**Fortino AVILA–CANCHOLA, Petitioner,**

v.

**Eric H. HOLDER, Jr., Attorney General, Respondent.**

**No. 09–71353.**

United States Court of Appeals, Ninth Circuit.

Argued and Submitted Oct. 5, 2010.

Filed Oct. 7, 2010.

David Charles Frederick, Christopher J. Walker, Kellogg, Huber, Hansen, Todd, Evans & Figel, P.L.L.C., Washington, DC, for Petitioner.

Fortino Avila–Canchola, pro se.

Oil, Erica Miles, DOJ–U.S. Department of Justice, Washington, DC, Chief Counsel Ice, Office of the Chief Counsel, Department of Homeland Security, for Respondent.

**318**

Before: RYMER and N.R. SMITH, Circuit Judges, and LEIGHTON, District Judge.*

MEMORANDUM **

Fortino Avila–Conchola (Avila), a native and citizen of Mexico, petitions for review of a final order of the Board of Immigration Appeals (BIA), which affirmed the decision of an immigration judge (IJ) finding Avila removable and ineligible for relief from removal based on his prior commission of an aggravated felony. *See* 8 U.S.C. § 1227(a)(2)(A)(iii). We have jurisdiction pursuant to 8 U.S.C. § 1252(a)(1) and deny the petition for review.

Assuming that Avila exhausted his claim that the BIA erred in initially remanding his case to the IJ, the argument fails because *Gonzales v. Duenas–Alvarez,* 549 U.S. 183, 127 S.Ct. 815, 166 L.Ed.2d 683 (2007), was an intervening change in the law that undermined the basis of the IJ's decision which was based on *Penuliar v. Ashcroft,* 395 F.3d 1037 (9th Cir.2005). In the circumstances, remand for further factfinding was not inappropriate. *See Rafaelano v. Wilson,* 471 F.3d 1091, 1098 n. 6 (9th Cir.2006).

Avila's further argument that the IJ erred in admitting the plea colloquy on remand is, however, unexhausted. Counsel neither objected before the IJ, nor did Avila's briefing to the BIA raise the issue. Accordingly, we lack jurisdiction to consider this claim. *See* 8 U.S.C. § 1252(d)(1); *Rashtabadi v. INS,* 23 F.3d 1562, 1567 (9th Cir.1994).

* The Honorable Ronald B. Leighton, United States District Judge for the Western District of Washington, sitting by designation.

Employing the modified categorical approach, *see Penuliar v. Mukasey,* 528 F.3d 603, 611–612 (9th Cir.2008), we conclude that Avila's conviction for theft under Cal. Veh.Code § 10851(a) constitutes an aggravated felony under 8 U.S.C. § 1101(a)(43)(G). The judicially noticeable evidence admitted by the IJ, including the criminal complaint and plea colloquy transcript, "clearly and unequivocally" establishes that Avila's conviction "was based on all of the elements of a qualifying predicate offense." *United States v. Navidad–Marcos,* 367 F.3d 903, 908 (9th Cir.2004). Avila was charged as a principal and pleaded guilty as charged, admitting that he was the principal actor in the theft of a vehicle in violation of Cal. Veh.Code § 10851(a). *Cf. Penuliar,* 528 F.3d at 613.

PETITION DENIED.

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.